**Terry Charles JENKINS, Plaintiff–Appellant,**

v.

**LEXINGTON COUNTY SHERIFF'S DEPARTMENT; James Metts, Lexington County Sheriff; Harry E. Phillips, Jr.; Carlisle McNair, Lieutenant; Scottie Frier, Investigator, Defendants–Appellees.**

No. 04–6583.

United States Court of Appeals, Fourth Circuit.

Submitted: Sept. 22, 2004.

Decided: Nov. 4, 2004.

Terry Charles Jenkins, Appellant pro se.

Matthew Blaine Rosbrugh, Andrew Frederick Lindemann, Davidson, Morrison & Lindemann, PA, Columbia, South Carolina, for Appellees.

Before WIDENER and SHEDD, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished per curiam opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Terry Charles Jenkins appeals the district court's orders denying relief on his 42 U.S.C. § 1983 (2000) complaint and motion to reconsider. Jenkins alleged that his rights were violated because a conversation with his attorney was videotaped by the Defendants at the Lexington County Sheriff's Department without his knowledge. The portion of the videotape at issue was approximately twenty seconds long. The district court, accepting the magistrate judge's recommendation, denied relief on Jenkins' claims. We have reviewed the record and the district court's opinions and find no reversible error. Accordingly, with regard to Jenkins' claims that the recording violated his Fourth Amendment rights and his due process rights under the Fourteenth Amendment, we affirm for the reasons stated by the district court. *See Jenkins v. Lexington County Sheriff's Dep't,* No. CA–00–2722 (D.S.C. Sept. 30, 2003 & Feb. 26, 2004).

Jenkins also alleged that the recording violated his Sixth Amendment right to counsel. We find this claim is without merit because the portion of the tape at issue was suppressed at Jenkins' criminal trial, the audio portion of the tape could not be discerned, and, at a post-trial hearing on the matter, neither Jenkins nor his counsel could recall anything prejudicial being discussed during the conversation. Thus, under *Weatherford v. Bursey,* 429 U.S. 545, 558, 97 S.Ct. 837, 51 L.Ed.2d 30 (1977), Jenkins has failed to establish a Sixth Amendment violation. Accordingly, we affirm the dismissal of this claim on the basis of the Supreme Court's opinion in *Weatherford.*

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*